Criminal Notice of Appeal - Form A

## NOTICE OF APPEAL

### United States District Court

**U.S. DISTRICT COURT**
**FILED**
JUL 2 2 2025
**SOUTHERN DISTRICT OF NEW YORK**

Southern _____ District of New York _____

Caption:
United States _____
v.

Avraham Eisenberg _____          Docket No.: 23 Cr. 10 _____
(AS) _____
(District Court Judge)

Notice is hereby given that the United States _____ appeals to the United States Court of Appeals for the Second Circuit from the judgment ✔, other _____
(specify)
entered in this action on May 23, 2025 + *May 28, 2025* _____
(date)

This appeal concerns: Conviction only ✔ Sentence only |___| Conviction & Sentence |___ Other |____

Defendant found guilty by plea | | trial | ✔ | N/A ✔ . *(trial conviction vacated)*

Offense occurred after November 1, 1987? Yes ✔ | No | N/A |

Date of sentence: _____ N/A ✔

Bail/Jail Disposition: Committed ✔ Not committed | | N/A |

Appellant is represented by counsel? Yes ✔ | No | If yes, provide the following information:

Defendant's Counsel: Sanford Talkin, Esq.
Counsel's Address: 40 Exchange Place, 18th Floor
New York, New York 10005
Counsel's Phone: 212-482-0007

Assistant U.S. Attorney: Thomas Burnett
AUSA's Address: 26 Federal Plaza
New York, NY 10278
AUSA's Phone: 646-565-1633



Signature

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:23−cr−00010−AS All Defendants

Case title: USA v. Eisenberg

Magistrate judge case number:  1:22−mj−10337−UA

Date Filed: 01/09/2023

Date Terminated: 05/28/2025

Assigned to: Judge Arun
Subramanian

## Defendant (1)

**Avraham Eisenberg**
*TERMINATED: 05/28/2025*
*also known as*
Sealed Defendant 1
*TERMINATED: 05/28/2025*

represented by

**Ashley Martabano**
Waymaker LLP
515 S. Flower Street
Suite 3500
Los Angeles, CA 90071
424−652−7800
Fax: 424−652−7850
Email: amartabano@waymakerlaw.com
*ATTORNEY TO BE NOTICED*

**Brian Edward Klein**
Waymaker LLP
515 S. Flower Street
Ste 3500
Los Angeles, CA 90071
424−652−7800
Fax: 424−652−7850
Email: bklein@waymakerlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Noam B Greenspan**
Talkin, Muccigrosso & Roberts, LLP
40 Exchange Place
18th Floor
New York, NY 10005
212−584−0150
Fax: 212−482−1303
Email: ngreenspan@talkinlaw.com
*ATTORNEY TO BE NOTICED*

**Riley Smith**
Waymaker LLP
515 S. Flower Street
Suite 3500
Los Angeles, CA 90071
424−652−7800
Email: rsmith@waymakerlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Sanford N. Talkin**
Talkin, Muccigrosso & Roberts

40 Exchange Place
New York, NY 10005
212–482–0007
Fax: (212)–482–1303
Email: samt@talkinlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 7:13C.F and 9.F COMMODITIES FRAUD (1) | Vacated. |
| 7:13C.F and 9.F COMMODITY MANIPULATION (2) | Vacated. |

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (3) | Acquitted. |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| 7:13B.F COMMODITIES FRAUD, , 7:13B.F COMMODITIES MANIPULATION | |

---

**Interested Party**

**Mango Labs, LLC**               represented by   **Joseph Alexander Lawrence**
Morrison & Foerster LLP (NYC)
250 West 55th Street
New York, NY 10019
212–468–8000
Fax: 212–468–7900
Email: alawrence@mofo.com
*TERMINATED: 07/03/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Lara Anders**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415–268–6235
Email: lmcdonough@mofo.com
*TERMINATED: 07/03/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Michael Burshteyn**
Greenberg Traurig LLP
101 Second Street, Suite 2200
San Francisco, CA 94105
415−590−5141
Fax: 415-707-2010
Email: Michael.Burshteyn@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Rafael Yakobi**
The Crypto Lawyers, PLLC
11035 Lavender Hill Dr.
Ste 160−220
Las Vegas, NV 89135
516-640-0028
Email: rafael@thecryptolawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William Frentzen**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415−268−7000
Fax: 415-268-7522
Email: wfrentzen@mofo.com
*TERMINATED: 07/03/2024*
*LEAD ATTORNEY*
*Designation: Retained*

**Plaintiff**

USA                               represented by   **Thomas Somerset Burnett**
Department of Justice
United States Attorney's Office, Southern
District of N
One St. Andrews Plaza
New York, NY 10007
212−637−1064
Email: thomas.burnett@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Noah David Solowiejczyk**
Fenwick & West LLP
902 Broadway
18th Floor
New York, NY 10010
212−430−2779
Email: NSolowiejczyk@fenwick.com
*TERMINATED: 03/11/2025*
*Designation: Retained*

**Peter John Davis**
United States Attorney's Office
One St. Andrew's Plaza
New York, NY 10007
212−637−2468
Email: peter.davis2@usdoj.gov
*ATTORNEY TO BE NOTICED*

Tian Huang
DOJ–Crm
DC
1400 New York Avenue NW
Washington, DC 20005
202–598–2523
Email: tian.huang@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/23/2022 | 1 | SEALED COMPLAINT as to Sealed Defendant 1 (1). (Signed by Magistrate Judge Gabriel W. Gorenstein) (jm) [1:22–mj–10337–UA] (Entered: 12/27/2022) |
| 12/27/2022 | 3 | Order to Unseal Case as to Sealed Defendant 1. (Signed by Magistrate Judge Katharine H. Parker on 12/27/22)(jm) [1:22–mj–10337–UA] (Entered: 12/27/2022) |
| 12/27/2022 | | COMPLAINT UNSEALED as to Avraham Eisenberg. (jm) [1:22–mj–10337–UA] (Entered: 12/27/2022) |
| 12/27/2022 | | Attorney update in case as to Avraham Eisenberg. Attorney Thomas Somerset Burnett,Noah David Solowiejczyk for USA added. (jm) [1:22–mj–10337–UA] (Entered: 12/27/2022) |
| 12/27/2022 | | Arrest of Avraham Eisenberg in the United States District Court – District of Puerto Rico. (jm) (Entered: 01/10/2023) |
| 01/09/2023 | 4 | INDICTMENT FILED as to Avraham Eisenberg (1) count(s) 1, 2, 3. (jm) (Entered: 01/09/2023) |
| 01/09/2023 | | Case Designated ECF as to Avraham Eisenberg. (jm) (Entered: 01/09/2023) |
| 01/10/2023 | 5 | Rule 5(c)(3) Documents Received as to Avraham Eisenberg from the United States District Court – District of Puerto Rico. (jm) (Entered: 01/10/2023) |
| 01/10/2023 | 6 | NOTICE OF ATTORNEY APPEARANCE Noah David Solowiejczyk appearing for USA. (Solowiejczyk, Noah) (Entered: 01/10/2023) |
| 02/02/2023 | 7 | NOTICE OF ATTORNEY APPEARANCE: Brian Edward Klein appearing for Avraham Eisenberg. (jm) (Entered: 02/02/2023) |
| 02/02/2023 | 8 | Minute Entry for proceedings held before Magistrate Judge Jennifer E Willis: Initial Appearance as to Avraham Eisenberg held on 2/2/2023. Detention Hearing as to Avraham Eisenberg held on 2/2/2023. Defendant present with retained counsel Brian E. Klein. AUSA Thomas Burnett present for the Government. BAIL DISPOSITION: DETENTION ON CONSENT WITHOUT PREJUDICE. [**Conference before District Judge on 2/14/23. Speedy trial time excluded until 2/14/23.] (jbo) (Entered: 02/02/2023) |
| 02/02/2023 | 9 | RULE 5(F) ORDER as to Avraham Eisenberg. (Signed by Magistrate Judge Jennifer E Willis on 2/2/23)(jbo) (Entered: 02/02/2023) |
| 02/08/2023 | 10 | ORDER as to Avraham Eisenberg. The arraignment scheduled for Tuesday, February 14, 2023 at 12:00 P.M. will take place in Courtroom 17B. ( Arraignment set for 2/14/2023 at 12:00 PM in Courtroom 17B, 500 Pearl Street, New York, NY 10007 before Judge Richard M. Berman. )(Signed by Judge Richard M. Berman on 2/8/2023)(bw) (Entered: 02/08/2023) |
| 02/14/2023 | 11 | NOTICE OF ATTORNEY APPEARANCE: Sanford N. Talkin appearing for Avraham Eisenberg. Appearance Type: Retained. *as co–counsel to Waymaker LLP* (Talkin, Sanford) (Entered: 02/14/2023) |
| 02/14/2023 | | Minute Entry for proceedings held before Judge Richard M. Berman: Arraignment as to Avraham Eisenberg (1) Count 1,2,3 held on 2/14/2023. Plea entered by Avraham Eisenberg Not Guilty. AUSA Thomas Burnett present; Defense counsel Brian Klein and Sam Talkin present; Defendant Avraham Eisenberg present; Court Reporter Kelly Surina present; Defendant arraigned; defendant waives the reading of the Indictment |

| | | |
|---|---|---|
| | | and enters a plea of not guilty; next conference is scheduled for 3/14/23 at 1:00 pm; speedy trial time is excluded for the reasons set forth on the record; see transcript of proceedings held for a complete record. (jbo) (Entered: 02/14/2023) |
| 02/24/2023 | 12 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Arraignment held on 2/14/2023 before Judge Richard M. Berman. Court Reporter/Transcriber: Kelly Surina, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/17/2023. Redacted Transcript Deadline set for 3/27/2023. Release of Transcript Restriction set for 5/25/2023. (McGuirk, Kelly) (Entered: 02/24/2023) |
| 02/24/2023 | 13 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Conference proceeding held on 2/14/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/24/2023) |
| 03/06/2023 | 14 | ORDER as to Avraham Eisenberg: The status conference previously scheduled for Tuesday, March 14, 2023 at 1:00 P.M. is hereby rescheduled to 12:00 P.M. on the same dateThe proceeding will be held in Courtroom 17B. (Status Conference set for 3/14/2023 at 12:00 PM in Courtroom 17B, 500 Pearl Street, New York, NY 10007 before Judge Richard M. Berman) (Signed by Judge Richard M. Berman on 3/6/2023) (lnl) (Entered: 03/06/2023) |
| 03/10/2023 | 15 | CONSENT MOTION to Continue *Conference*. Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 03/10/2023) |
| 03/14/2023 | 16 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 15 CONSENT MOTION filed by Avraham Eisenberg to Continue Conference re: Defendant Avraham Eisenberg is scheduled for conference before the Court on March 14, 2023 at 12:00 pm.... For these reasons and others, Mr. Eisenberg respectfully requests an adjournment of the conference to May 8, 2023 at 11:00 am, which will to allow more time for discovery review and discussions with Mr. Eisenberg and the government. ENDORSEMENT: Application granted. Time is excluded pursuant to the Speedy Trial Act for the reasons set forth in this letter. SO ORDERED: ( Status Conference set for 5/8/2023 at 11:00 AM before Judge Richard M. Berman. )(Signed by Judge Richard M. Berman on 3/14/2023)(bw) (Entered: 03/14/2023) |
| 05/03/2023 | 17 | ORDER as to Avraham Eisenberg. The status conference is scheduled for Monday, May 8, 2023 at 11:00 A.M. In the absence of defense objection, the proceeding will be held by video. Members of the public and the press can use the following dial−in information to access the audio of the proceeding: Dial−in Number: (646) 828−7666 Conference ID: 1601079548# ( Status Conference set for 5/8/2023 at 11:00 AM before Judge Richard M. Berman. )(Signed by Judge Richard M. Berman on 5/3/2023)(bw) (Entered: 05/03/2023) |
| 05/08/2023 | | Minute Entry for proceedings held before Judge Richard M. Berman: Status Conference as to Avraham Eisenberg held on 5/8/2023. Judge Richard M. Berman presiding; AUSA Tom Burnett present; Defendant present; Defense attorneys Brian Klein and Sam Talkin present; remote (video) conference held; next conference is scheduled for 6/13/23 at 2:00 pm; time is excluded pursuant to the Speedy Trial Act for the reasons set forth on the record. (Status Conference set for 6/13/2023 at 02:00 PM before Judge Richard M. Berman) (Court Reporter Amy Walker) (ap) (Entered: 05/08/2023) |
| 05/25/2023 | 18 | NOTICE OF ATTORNEY APPEARANCE: Ashley Martabano appearing for Avraham Eisenberg. Appearance Type: Retained. (Martabano, Ashley) (Entered: 05/25/2023) |
| 06/07/2023 | 19 | ORDER as to Avraham Eisenberg. The status conference is scheduled for Tuesday, June 13, 2023 at 2:00 P.M. In the absence of defense objection the proceeding will be held by video. Members of the public and the press can use the following dial in information to access the audio of the proceeding: Dial in Number: (646) 828−7666 Conference ID: 1601079548# ( Status Conference set for 6/13/2023 at 02:00 PM |

| | | before Judge Richard M. Berman. )(Signed by Judge Richard M. Berman on 6/7/2023)(bw) (Entered: 06/07/2023) |
|---|---|---|
| 06/13/2023 | 20 | ORDER as to Avraham Eisenberg. The supervised release hearing is scheduled for Tuesday June 13 2023 at 2:00 pm. In the absence of defense objection the proceeding will be held by video. Members of the public and the press can use the following dial in information to access the audio of the proceeding Dial in Number: (646) 453 4442; Conference ID: 266 802 817# (Signed by Judge Richard M. Berman on 6/13/23)(jw) (Entered: 06/13/2023) |
| 06/13/2023 | 21 | ORDER as to Avraham Eisenberg. The status conference is scheduled for Wednesday, June 14 2023 at 10:00am. In the absence of defense objection the proceeding will be held by video. Members of the public and the press can use the following dial in information to access the audio of the proceeding Dial in Number: (646) 453–4442; Conference ID: 266 802 817# ( Status Conference set for 6/14/2023 at 10:00 AM before Judge Richard M. Berman.) (Signed by Judge Richard M. Berman on 6/13/2023)(jw) (Entered: 06/13/2023) |
| 06/13/2023 | | Minute Entry for proceedings held before Judge Richard M. Berman: Status Conference as to Avraham Eisenberg held on 6/13/2023. Judge Richard M. Berman presiding; AUSA Tom Burnett present; Defendant not present (not produced); Defense counsel Brian Klein and Sam Talkin present; Court Reporter Steve Greenblum present; conference adjourned to 6/14/23 at 10:00 am. (bw) (Entered: 06/13/2023) |
| 06/14/2023 | | Minute Entry for proceedings held before Judge Richard M. Berman: Status Conference as to Avraham Eisenberg held on 6/14/2023. Judge Richard M. Berman presiding; AUSA Tom Burnett present; Defendant present; defense attorneys Brian Klein, Sam Talkin and Ashley Martabano present; Remote proceeding held at the request of and on consent of defense; status conference held; trial is scheduled for 12/4/23 at 9:00 am; parties to submit proposed schedule to Court re: pretrial motion and trial submission schedule by 6/22/23; speedy trial time is excluded for the reasons set forth on the record pursuant to 18 USC 3161(h)(7)(A) and (B) from 6/14/23 to 12/4/23. (Motions due by 6/22/2023. Jury Trial set for 12/4/2023 at 09:00 AM before Judge Richard M. Berman) (ap) (Entered: 06/14/2023) |
| 06/22/2023 | 22 | LETTER MOTION addressed to Judge Richard M. Berman from USA dated June 22, 2023 re: Joint Proposed Pre–Trial Motion and Submission Schedule . Document filed by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 06/22/2023) |
| 06/26/2023 | 23 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Conference held on 6/14/2023 before Judge Richard M. Berman. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/17/2023. Redacted Transcript Deadline set for 7/27/2023. Release of Transcript Restriction set for 9/25/2023. (McGuirk, Kelly) (Entered: 06/26/2023) |
| 06/26/2023 | 24 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Conference proceeding held on 6/14/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/26/2023) |
| 06/27/2023 | 25 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 22 LETTER MOTION addressed to Judge Richard M. Berman from USA (AUSA Thomas Burnett) dated June 22, 2023 re: Joint Proposed Pre–Trial Motion and Submission Schedule. ENDORSEMENT: Proposed schedule is approved as modified by the Court. SO ORDERED: ( Final Pretrial Conference set for 11/29/2023 at 10:00 AM before Judge Richard M. Berman. )(Signed by Judge Richard M. Berman on 6/27/2023)(bw) (Entered: 06/27/2023) |
| 07/20/2023 | 26 | NOTICE OF ATTORNEY APPEARANCE: Noam B Greenspan appearing for Avraham Eisenberg. Appearance Type: Retained. (Greenspan, Noam) (Entered: 07/20/2023) |

| | | |
|---|---|---|
| 07/28/2023 | 27 | MOTION to Dismiss *and Motion to Suppress*. Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 07/28/2023) |
| 07/28/2023 | 28 | MEMORANDUM in Support by Avraham Eisenberg re 27 MOTION to Dismiss *and Motion to Suppress*.. (Klein, Brian) (Entered: 07/28/2023) |
| 07/28/2023 | 29 | AFFIDAVIT of Avraham Eisenberg in Support as to Avraham Eisenberg re 27 MOTION to Dismiss *and Motion to Suppress*.. (Attachments: # 1 Exhibit A)(Klein, Brian) (Entered: 07/28/2023) |
| 07/28/2023 | 30 | DECLARATION of Sanford Talkin in Support as to Avraham Eisenberg re: 27 MOTION to Dismiss *and Motion to Suppress*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Klein, Brian) (Entered: 07/28/2023) |
| 08/15/2023 | 31 | LETTER MOTION addressed to Judge Richard M. Berman from Sanford Talkin dated 8/15/23 re: Permission to Redact . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 08/15/2023) |
| 08/15/2023 | 32 | MEMO ENDORSEMENT as to Avraham Eisenberg (1) granting 31 LETTER MOTION addressed to Judge Richard M. Berman from Sanford Talkin dated 8/15/23 re: Permission to Redact. ENDORSEMENT: Application granted. (Signed by Judge Richard M. Berman on 9/15/2023) (ap) (Entered: 08/15/2023) |
| 08/16/2023 | 33 | NOTICE OF ATTORNEY APPEARANCE Peter John Davis appearing for USA. (Davis, Peter) (Entered: 08/16/2023) |
| 08/25/2023 | 34 | NOTICE OF ATTORNEY APPEARANCE Tian Huang appearing for USA. (Huang, Tian) (Entered: 08/25/2023) |
| 08/25/2023 | 35 | DECLARATION of Sanford Talkin (Corrected) in Support as to Avraham Eisenberg re: 27 MOTION to Dismiss *and Motion to Suppress*.. (Attachments: # 1 Exhibit D)(Greenspan, Noam) (Entered: 08/25/2023) |
| 08/25/2023 | 36 | MEMORANDUM in Opposition by USA as to Avraham Eisenberg re 27 MOTION to Dismiss *and Motion to Suppress*.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27)(Davis, Peter) (Entered: 08/25/2023) |
| 09/11/2023 | 37 | REPLY MEMORANDUM OF LAW in Support as to Avraham Eisenberg re: 27 MOTION to Dismiss *and Motion to Suppress*. . (Klein, Brian) (Entered: 09/11/2023) |
| 10/04/2023 | 38 | MOTION for Riley P. Smith to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28382807. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Avraham Eisenberg. (Attachments: # 1 Affidavit of Riley P. Smith in support of Motion to Appear Pro Hac Vice, # 2 Certificate of Good Standing from the Supreme Court of California from, # 3 Proposed Order)(Smith, Riley) (Entered: 10/04/2023) |
| 10/05/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 38 MOTION for Riley P. Smith to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28382807. Motion and supporting papers to be reviewed by Clerk's Office staff. The document has been reviewed and there are no deficiencies. (va)** (Entered: 10/05/2023) |
| 10/06/2023 | 39 | LETTER MOTION addressed to Judge Richard M. Berman from USA (AUSA Thomas Burnett) dated October 6, 2023 re: Joint Proposed Pre−Trial Motions and Submissions Schedule . Document filed by USA as to Avraham Eisenberg. (Huang, Tian) (Entered: 10/06/2023) |
| 10/10/2023 | | NOTICE OF CASE REASSIGNMENT as to Avraham Eisenberg, to Judge Arun Subramanian. Judge Richard M. Berman no longer assigned to the case. (tro) (Entered: 10/10/2023) |

| Date | No. | Entry |
|---|---|---|
| 10/11/2023 | 40 | SCHEDULING ORDER as to Avraham Eisenberg. (Status Conference set for 10/13/2023 at 02:00 PM in Courtroom 15A, 500 Pearl Street, New York, NY 10007 before Judge Arun Subramanian) (Signed by Judge Arun Subramanian on 10/11/2023) (ap) (Entered: 10/11/2023) |
| 10/11/2023 | 41 | ORDER FOR ADMISSION PRO HAC VICE as to Avraham Eisenberg (1) on 38 MOTION for Riley P. Smith to Appear Pro Hac Vice. IT IS HEREBY ORDERED that Applicant is admitted to practice Pro Hac Vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Arun Subramanian on 10/11/2023) (ap) (Entered: 10/11/2023) |
| 10/12/2023 | 42 | REVISED SCHEDULING ORDER as to Avraham Eisenberg. IT IS HEREBY ORDERED that the conference in this matter, previously scheduled for October 13, 2023, is RESCHEDULED for Tuesday, October 17, 2023, at 2:00 PM. On request by the defendant, and on the consent of all parties, the proceeding will be held remotely. The Court will by subsequent order provide login instructions for this conference (Status Conference set for 10/17/2023 at 02:00 PM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 10/12/23)(jw) (Entered: 10/12/2023) |
| 10/16/2023 | 43 | ORDER as to Avraham Eisenberg. As previously stated in the Court's Order on October 12, 2023, the October 17, 2023 status conference will be held remotely. It will take place at 2 pm ET via Microsoft Teams. Members of the public and the press can access the audio of the proceeding by calling (646) 453–4442 and entering the Phone Conference ID: 372 099 631, followed by the pound (#) sign. SO ORDERED. ( Status Conference set for 10/17/2023 at 02:00 PM before Judge Arun Subramanian. ) (Signed by Judge Arun Subramanian on 10/16/2023)(bw) (Entered: 10/16/2023) |
| 10/17/2023 | | Minute Entry for proceedings held before Judge Arun Subramanian: Status Conference as to Avraham Eisenberg held on 10/17/2023. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Ashley Martabano, Esq., Sanford Talkin, Esq., Noam Greenspan, Esq., and Riley Smith, Esq. AUSAs Peter Davis and Tian Huang present. FBI Special Agent Brandon Racz present. Court Reporter Sonya Moore present. Remote status conference held. The Court will adopt the schedule jointly proposed by the parties in a forthcoming order. Detention continued. (jbo) (Entered: 10/17/2023) |
| 10/17/2023 | 44 | MEMO ENDORSEMENT granting 39 LETTER MOTION filed by USA as to Avraham Eisenberg (1), addressed to Judge Richard M. Berman from USA (AUSA Thomas Burnett) dated October 6, 2023 re: Joint Proposed Pre−Trial Motions and Submissions Schedule. ENDORSEMENT: This schedule is hereby adopted. The Clerk of Court is directed to terminate the motion at ECF No. 39. SO ORDERED. (Signed by Judge Arun Subramanian on 10/17/2023) (bw) (Entered: 10/17/2023) |
| 10/17/2023 | | Set/Reset Hearings as to Avraham Eisenberg: Final Pretrial Conference set for 11/29/2023 at 10:00 AM before Judge Arun Subramanian. [*** NOTE: Refer to Memo Endorsement, Doc.# 44 , filed on 10/17/2023. ***] (bw) (Entered: 10/17/2023) |
| 10/23/2023 | 45 | SCHEDULING ORDER as to Avraham Eisenberg: The Court has reviewed the parties' submissions on the pending motion to suppress evidence. Dkt. 27. Because Eisenberg's opening brief solely addresses the search and seizure as incident to arrest, but the Government in response principally justifies it as a border or inventory search, there is no response from the Government to Eisenberg's arguments on those issues (which are only in the reply). The Government further does not provide affidavits from the individuals who conducted the search and seizure of the evidence in question, leading to unresolved factual questions. For these reasons, the Court orders as follows: 1. No later than October 30, 2023, the Government shall file a letter, no longer than 5 single−spaced pages, responding to the arguments raised in Eisenberg's reply brief. The Government should also indicate whether it plans to use any of the evidence at issue on the motion in connection with the upcoming trial. 2. The parties shall appear November 2, 2023, at 2:00 PM, in Courtroom 15A of 500 Pearl Street, New York, NY 10007, for an evidentiary hearing on the motion to suppress. SO ORDERED. (Evidentiary Hearing set for 11/2/2023 at 02:00 PM in Courtroom 15A, 500 Pearl Street, New York, NY 10007 before Judge Arun Subramanian) (Signed by Judge Arun Subramanian on 10/23/2023) (lnl) (Entered: 10/23/2023) |

| | | |
|---|---|---|
| 10/30/2023 | 46 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated October 30, 2023 re: Defendant's Motion to Suppress Document filed by USA. (Davis, Peter) (Entered: 10/30/2023) |
| 10/31/2023 | 47 | ORDER as to Avraham Eisenberg. IT IS HEREBY ORDERED that the hearing previously scheduled for November 2, 2023, is ADJOURNED to November 9, 2023, at 2:30 PM in Courtroom 15A of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, NY 10007. So Ordered. (Evidentiary Hearing set for 11/9/2023 at 02:30 PM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 10/31/23)(jbo) (Entered: 10/31/2023) |
| 11/02/2023 | 48 | LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 11/2/23 re: Request for Adjournment . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 11/02/2023) |
| 11/03/2023 | 49 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 11/3/23 re: Exclusion of Time from Speedy Trial Act Calculation . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 11/03/2023) |
| 11/03/2023 | 50 | Memo Endorsed granting 48 LETTER MOTION re: Request for Adjournment as to Avraham Eisenberg (1)... Endorsement: As discussed in today's conference, the motion for a continuance is GRANTED. Trial in this case will now begin on April 8, 2024. The parties are ORDERED to submit a revised schedule for pretrial motions and submissions by November 7, 2023. So Ordered. (Signed by Judge Arun Subramanian on 11/3/23) (jbo) (Entered: 11/03/2023) |
| 11/03/2023 | | Terminate Deadlines and Hearings as to Avraham Eisenberg: Jury Trial. (jbo) (Entered: 11/03/2023) |
| 11/03/2023 | | Minute Entry for proceedings held before Judge Arun Subramanian: Motion Hearing as to Avraham Eisenberg held on 11/3/2023 re: 48 LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 11/2/23 re: Request for Adjournment filed by Avraham Eisenberg Brian Klein, Esq., Ashley Martabano, Esq., Sanford Talkin, Esq., and Noam Greenspan, Esq. present for Defendant. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. Hearing on a motion for continuance held. Counsel for Defendant requested an adjournment of the December trial until a later date. After hearing argument from both sides, the motion is GRANTED (see the endorsement at ECF No. 50). Detention continued. (ap) (Entered: 11/07/2023) |
| 11/06/2023 | 51 | MEMO ENDORSEMENT as to Avraham Eisenberg on 49 LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 11/3/23 re: Exclusion of Time from Speedy Trial Act Calculation: For the reasons stated by the defendant and given the defendant's consent, the Court will exclude the time between December 4, 2023 and April 8, 2024. The Court finds that the ends of justice served by taking such action outweigh the best interest of the public and the defendant in a speedy trial because the requested adjournment is to afford the defendant the time necessa1y to prepare for trial. SO ORDERED. (Time excluded from 12/4/2023 until 4/8/2024) (Signed by Judge Arun Subramanian on 11/6/2023) (lnl) (Entered: 11/06/2023) |
| 11/07/2023 | 52 | LETTER MOTION addressed to Judge Arun Subramanian from AUSA Thomas Burnett dated November 7, 2023 re: Joint Proposed Pre−Trial Motions and Submissions Schedule . Document filed by USA as to Avraham Eisenberg. (Huang, Tian) (Entered: 11/07/2023) |
| 11/08/2023 | 53 | MEMO ENDORSEMENT as to Avraham Eisenberg on 52 LETTER MOTION addressed to Judge Arun Subramanian from AUSA Thomas Burnett dated November 7, 2023 re: Joint Proposed Pre−Trial Motions and Submissions Schedule. ENDORSEMENT: This schedule is hereby adopted. The final pretrial conference will take place on March 26, 2024, at 10 AM. The Clerk of Court is directed to terminate the motion at Dkt. 52. SO ORDERED. (Motions due by 12/7/2023. Responses due by 12/21/2023. Final Pretrial Conference set for 3/26/2024 at 10:00 AM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 11/8/2023) (lnl) (Entered: 11/08/2023) |
| 11/09/2023 | | Minute Entry for proceedings held before Judge Arun Subramanian: Suppression Hearing as to Avraham Eisenberg held on 11/9/2023. Defendant Avraham Eisenberg present with retained counsel, Sam Talkin, Esq., Brian Klein, Esq., and Noam |

| | | |
|---|---|---|
| | | Greenspan, Esq. AUSAs Thomas Burnett, Peter Davis, and Tian Huang present. FBI Special Agent Brandon Racz present. Court Reporter Andrew Walker present. Suppression hearing held. Witness testimony taken. Evidence entered. The application is taken under advisement. Detention continued. (lnl) (Entered: 11/14/2023) |
| 11/15/2023 | 54 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated November 15, 2023 re: Hearing Issues . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 11/15/2023) |
| 11/15/2023 | 55 | MEMO ENDORSEMENT as to Avraham Eisenberg (1) on 54 LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated November 15, 2023 re: Hearing Issues. ENDORSEMENT: The parties' requests to file post−hearing letters and the stipulation are granted. The Government's request to submit additional facts is denied. The Clerk of Court is directed to terminate the motion at ECF No. 54. SO ORDERED. (Signed by Judge Arun Subramanian on 11/15/2023) (lnl) (Entered: 11/15/2023) |
| 11/21/2023 | 56 | ORDER as to Avraham Eisenberg. The Court has reviewed the parties' submissions on the pending motion to dismiss the indictment. By November 22, 2023, the parties should meet and confer and send the Court a list of dates and times that would work for a hearing on that motion between December 5 and December 8, 2023. In preparation for that hearing, the parties should consider the following issues, among any others that they wish to raise: (*** See this Order for complete details. ***) SO ORDERED. ( Responses due by 11/22/2023 ) (Signed by Judge Arun Subramanian on 11/21/2023)(bw) (Entered: 11/21/2023) |
| 11/21/2023 | 57 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Hearing held on 11/9/2023 before Judge Arun Subramanian. Court Reporter/Transcriber: Andrew Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/12/2023. Redacted Transcript Deadline set for 12/22/2023. Release of Transcript Restriction set for 2/20/2024. (McGuirk, Kelly) (Entered: 11/21/2023) |
| 11/21/2023 | 58 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Hearing proceeding held on 11/9/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/21/2023) |
| 11/27/2023 | 59 | ORDER as to Avraham Eisenberg: The Court will hold a hearing on the pending motion to dismiss on Wednesday, December 6, 2023, at 2:00 PM, in Courtroom 15A of the Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, NY 10007. SO ORDERED. (Motion Hearing set for 12/6/2023 at 02:00 PM in Courtroom 15A, 500 Pearl Street, New York, NY 10007 before Judge Arun Subramanian) (Signed by Judge Arun Subramanian on 11/27/2023) (lnl) (Entered: 11/27/2023) |
| 11/28/2023 | 60 | NOTICE of Stipulation as to Avraham Eisenberg (Huang, Tian) (Entered: 11/28/2023) |
| 11/28/2023 | 61 | LETTER MOTION addressed to Judge Arun Subramanian from AUSA Thomas Burnett dated November 28, 2023 re: post−hearing submission . Document filed by USA as to Avraham Eisenberg. (Huang, Tian) (Entered: 11/28/2023) |
| 11/28/2023 | 62 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 11/28/23 re: Regarding Post−Hearing Argument . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 11/28/2023) |
| 12/04/2023 | 63 | LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/4/23 re: Extension of Time . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 12/04/2023) |
| 12/04/2023 | 64 | MEMO ENDORSEMENT 63 LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/4/23 re: Extension of Time as to Avraham Eisenberg...ENDORSEMENT...Application GRANTED. SO ORDERED (Signed by Judge Arun Subramanian on 12/4/23) (jw) (Entered: 12/04/2023) |

| | | |
|---|---|---|
| 12/04/2023 | | Set/Reset Deadlines/Hearings as to Avraham Eisenberg: Motions due by 12/21/2023 (jw) (Entered: 12/04/2023) |
| 12/06/2023 | | Minute Entry for proceedings held before Judge Arun Subramanian: Motion Hearing as to Avraham Eisenberg held on 12/6/2023. Defendant Avraham Eisenberg present with retained counsel, Sam Talkin, Esq., Brian Klein, Esq., and Noam Greenspan, Esq. AUSAs Thomas Burnett, Peter Davis, and Tian Huang present. Court Reporter Khris Sellin present. Oral argument held on the motion to dismiss. The application is taken under advisement. The Defendant shall file a supplemental letter addressing the Government's cited cases and whether MNGO Perpetuals are mixed swaps covered by the CEA no later than Monday, December 11, 2023. Detention continued. (Court Reporter Khris Sellin) (ap) (Entered: 12/06/2023) |
| 12/11/2023 | 65 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 12/11/23 re: Permission for Access to a Computer at the MDC . Document filed by Avraham Eisenberg. (Attachments: # 1 Proposed Order Exhibit A)(Talkin, Sanford) (Entered: 12/11/2023) |
| 12/11/2023 | 66 | LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/11/23 re: 28 Memorandum in Support of Motion re: 12−06−2023 Minute Entry . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 12/11/2023) |
| 12/18/2023 | 67 | ORDER & OPINION as to Avraham Eisenberg. The motion to dismiss the indictment is denied. However, this denial is without prejudice to Eisenberg raising his arguments by way of a Rule 29 motion for judgment of acquittal after the close of the government's evidence and, if the motion is not granted, then after the close of all evidence. (Signed by Judge Arun Subramanian on 12/18/2023) (See ORDER set forth) (ap) (Entered: 12/18/2023) |
| 12/18/2023 | 68 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Arraignment held on 12/6/2023 before Judge Arun Subramanian. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/8/2024. Redacted Transcript Deadline set for 1/18/2024. Release of Transcript Restriction set for 3/18/2024. (McGuirk, Kelly) (Entered: 12/18/2023) |
| 12/18/2023 | 69 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Arraignment proceeding held on 12/6/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/18/2023) |
| 12/18/2023 | 70 | ORDER & OPINION as to Avraham Eisenberg: Defendant Avraham Eisenberg has moved to suppress evidence obtained from searches of three cell phones and a laptop. For the following reasons, the motion is DENIED. (Signed by Judge Arun Subramanian on 12/18/2023) (See ORDER & OPINION as set forth) (lnl) (Entered: 12/18/2023) |
| 12/19/2023 | 71 | ORDER as to Avraham Eisenberg: The Clerk of Court is respectfully directed to terminate the motions at Dkts. 61, 62, 65, and 66. The Court issued opinions on December 18th that addressed these motions. (Signed by Judge Arun Subramanian on 12/19/2023) (ap) (Entered: 12/19/2023) |
| 12/19/2023 | 72 | LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/19/23 re: Extension of Time . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 12/19/2023) |
| 12/20/2023 | 73 | LETTER RESPONSE to Motion by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from USA dated December 20, 2023 re: 72 LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/19/23 re: Extension of Time .. (Attachments: # 1 Exhibit 1 (Original Defense Expert Notice))(Burnett, Thomas) (Entered: 12/20/2023) |
| 12/20/2023 | 74 | ORDER as to Avraham Eisenberg: IT IS HEREBY ORDERED that 1.Eisenberg may have access to an "air−gapped" laptop computer (the "Laptop") that isdisabled from |

| | | |
|---|---|---|
| | | accessing the internet, local area networks, or other electronic devices; 2.Upon receipt of an acceptable laptop computer from counsel for Eisenberg, theGovernment shall, with reasonable speed: (a) ensure that the laptop is appropriately "air gapped" and compatible with the MDC's security requirements; (b) load thelaptop with the non−sensitive discovery in this case; and (c) deliver the laptop to theproper authorities at the MDC. (Signed by Judge Arun Subramanian on 12/20/2023) (See ORDER set forth) (ap) (Entered: 12/20/2023) |
| 12/20/2023 | 75 | MEMO ENDORSEMENT as to Avraham Eisenberg (1) granting 72 LETTER MOTION addressed to Judge Arun Subramanian from Brian E. Klein dated 12/19/23 re: Extension of Time. ENDORSEMENT: Application GRANTED. Eisenberg must file any Daubert motion by January 24, 2024, with any opposition due February 8. Eisenberg must provide supplemental expert notices by January 12, 2024. The government's Daubert motions are due by February 9, with any opposition due February 23. Additionally, the defense is warned that going forward, it will be expected to comply with all scheduling orders. The Court is unlikely to grant any further extension requests. (Signed by Judge Arun Subramanian on 12/20/2023) (ap) (Entered: 12/20/2023) |
| 12/20/2023 | | Set/Reset Deadlines as to Avraham Eisenberg: Defenadnt's Motions due by 1/24/2024. Response due by 2/8/2024. Motions due by 2/9/2024. Responses due by 2/23/2024. (ap) (Entered: 12/20/2023) |
| 12/21/2023 | 76 | MOTION in Limine . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 12/21/2023) |
| 12/21/2023 | 77 | MOTION in Limine . Document filed by USA as to Avraham Eisenberg. (Huang, Tian) (Entered: 12/21/2023) |
| 01/18/2024 | 78 | MEMORANDUM in Opposition by USA as to Avraham Eisenberg re 76 MOTION in Limine .. (Attachments: # 1 Exhibit Expert Notices)(Davis, Peter) (Entered: 01/18/2024) |
| 01/18/2024 | 79 | MEMORANDUM in Opposition by Avraham Eisenberg re 77 MOTION in Limine .. (Klein, Brian) (Entered: 01/18/2024) |
| 02/09/2024 | 80 | MOTION to Exclude *Proposed Expert Testimony*. Document filed by USA as to Avraham Eisenberg. (Attachments: # 1 Exhibit Initial Expert Notice, # 2 Exhibit Supplemental Expert Notice)(Davis, Peter) (Entered: 02/09/2024) |
| 02/20/2024 | 81 | ORDER as to Avraham Eisenberg: The parties are ordered to meet and confer and, by February 23, 2024, propose a few dates and times between March 4, 2024, and March 15, 2024, for a hearing on the pending pre−trial motions. SO ORDERED. (Signed by Judge Arun Subramanian on 2/20/2024) (lnl) (Entered: 02/20/2024) |
| 02/21/2024 | 82 | CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 2/21/24 re: Extension of Time to File . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 02/21/2024) |
| 02/21/2024 | 83 | MEMO ENDORSEMENT 82 CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 2/21/24 re: Extension of Time to File as to Avraham Eisenberg (1)...ENDORSEMENT...Application granted. The Clerk of Court is directed to terminate the motion at ECF No. 82 (Signed by Judge Arun Subramanian on 2/21/24) (jw) (Entered: 02/21/2024) |
| 02/23/2024 | 84 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated February 23, 2024 re: Hearing Date Document filed by USA. (Davis, Peter) (Entered: 02/23/2024) |
| 02/26/2024 | 85 | MEMO ENDORSEMENT as to Avraham Eisenberg on 84 LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated February 23, 2024 re: Hearing Date. ENDORSEMENT: The hearing will be held on Thursday, March 14th, 2024, at 2:00 PM, in Courtroom 15A of 500 Pearl Street, New York, NY 10007. SO ORDERED. (Motion Hearing set for 3/14/2024 at 02:00 PM in Courtroom 15A, 500 Pearl Street, New York, NY 10007 before Judge Arun Subramanian) (Signed by Judge Arun Subramanian on 2/26/2024) (lnl) (Entered: 02/26/2024) |

| | | |
|---|---|---|
| 02/26/2024 | 86 | MEMORANDUM in Opposition by Avraham Eisenberg re 80 MOTION to Exclude *Proposed Expert Testimony*.. (Klein, Brian) (Entered: 02/26/2024) |
| 02/27/2024 | 87 | NOTICE of Exhibits in Support of Opposition to Motion to Exclude Proposed Expert Testimony as to Avraham Eisenberg re: 86 Memorandum in Opposition to Motion. (Klein, Brian) (Entered: 02/27/2024) |
| 03/01/2024 | 88 | JOINT LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated March 1, 2024 re: Proposed Scheduling . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 03/01/2024) |
| 03/04/2024 | 89 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 88 JOINT LETTER MOTION filed by Avraham Eisenberg addressed to Judge Arun Subramanian from Attorney Noam Greenspan dated March 1, 2024 re: Proposed Scheduling.... The parties request that the motions and oppositions be submitted via a letter of no more than 4 pages and that moving letters be due March 6 and opposition letters be due March 12. ENDORSEMENT: Application granted. The Clerk of Court is directed to terminate the motion at Dkt. 88. SO ORDERED. ( Motions due by 3/6/2024. Responses due by 3/12/2024. ) (Signed by Judge Arun Subramanian on 3/4/2024) (bw) (Entered: 03/04/2024) |
| 03/06/2024 | 90 | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated March 6, 2024 re: Exclude Kapil Jain Expert Rebuttal . Document filed by Avraham Eisenberg. (Attachments: # 1 Exhibit A)(Greenspan, Noam) (Entered: 03/06/2024) |
| 03/06/2024 | 91 | LETTER MOTION addressed to Judge Arun Subramanian from Thomas Burnett dated March 6, 2024 re: Excluding Proposed Expert Testimony . Document filed by USA as to Avraham Eisenberg. (Attachments: # 1 Exhibit 1)(Huang, Tian) (Entered: 03/06/2024) |
| 03/12/2024 | 92 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated March 12, 2024 re: Defendant's Letter to Exclude Rebuttal Expert Opinions Document filed by USA. (Davis, Peter) (Entered: 03/12/2024) |
| 03/12/2024 | 93 | LETTER by Avraham Eisenberg addressed to Judge Arun Subramanian from Brian E. Klein dated 3/12/2024 re: USA Letter Motion to Exclude Expert Testimony (Klein, Brian) (Entered: 03/12/2024) |
| 03/14/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Oral Argument as to Avraham Eisenberg held on 3/14/2024. Defendant Avraham Eisenberg present with retained counsel, Sam Talkin, Esq., Brian Klein, Esq., and Noam Greenspan, Esq. AUSAs Thomas Burnett, Peter Davis, and Tian Huang present. Oral argument held on the motions to preclude evidence and to exclude expert testimony. Detention continued. (Court Reporter Khris Sellin) (ap) (Entered: 03/15/2024) |
| 03/15/2024 | 94 | ORDER as to AVRAHAM EISENBERG. For the reasons stated on the record at the hearing held on March 14, 2024, the Court rules as follows: The Governments motion in limine to preclude evidence that Mango Markets was not regulated in the United States is GRANTED. Dkt. 77, at 9. For the reasons stated at the hearing, the remaining motions in limine are DENIED. The Court will issue a separate order on the motions to exclude expert testimony. The Clerk of Court is directed to terminate the motions at Dkts. 76 and 77. (Signed by Judge Arun Subramanian on 3/15/24) (jw) (Entered: 03/15/2024) |
| 03/19/2024 | 95 | ORDER & OPINION as to Avraham Eisenberg. For the reasons stated above and on the record at the March 14, 2024 hearing, Eisenberg's motion to preclude Mr. Jain's rebuttal opinion is DENIED without prejudice as to Mr. Jain's first rebuttal opinion and GRANTED as to Mr. Jain's second rebuttal opinion. The Government's motions are DENIED insofar as they seek to exclude Mr. Sheridan or Dr. Montgomery from testifying. But Mr. Sheridan's testimony is limited as explained above. In addition, as addressed at the hearing and based on the understandings and representations made by counsel at the hearing, the experts will not be permitted to offer the following testimony at trial: Testimony suggesting that Mango Markets protocol designers had a certain intent (such as to permit or prohibit certain conduct or trades); Testimony suggesting that USDC was designed for a certain purpose; Testimony that Eisenberg "strategically utilized" Mango Markets' mechanics or code; Testimony that Eisenberg or any other traders had a certain intent (e.g., by stating that Eisenberg's conduct |

| | | |
|---|---|---|
| | | "brought to light," "exposed," or "highlighted" vulnerabilities); Testimony suggesting that Eisenberg's conduct was lawful because it was permitted by Mango Markets' system or protocols, or because of the lack of terms of service; Testimony that offers a definition of "swap" other than the one given in the CEA; Testimony as to whether MNGO perpetuals are similar to or different than "conventional" or "traditional" swaps. If the Government opens the door by Mr. Jain comparing MNGO perpetuals to traditional or conventional swaps, then Eisenberg's experts will be allowed to respond in kind; and Testimony describing market activity as "natural" or a price as "artificial." The Clerk of Court is directed to terminate the motions at Dkts. 80, 90, and 91. (Signed by Judge Arun Subramanian on 3/19/2024) (See ORDER set forth) (ap) (Entered: 03/19/2024) |
| 03/20/2024 | 96 | PROPOSED EXAMINATION OF JURORS by USA as to Avraham Eisenberg. (Davis, Peter) (Entered: 03/20/2024) |
| 03/20/2024 | 97 | NOTICE of Proposed Verdict Form as to Avraham Eisenberg (Davis, Peter) (Entered: 03/20/2024) |
| 03/20/2024 | 98 | Proposed Voir Dire Questions by Avraham Eisenberg. (Klein, Brian) (Entered: 03/20/2024) |
| 03/20/2024 | 99 | LETTER by Avraham Eisenberg addressed to Judge Arun Subramanian from Brian E. Klein dated 3/20/2024 re: Proposed Verdict Form (Attachments: # 1 Exhibit A − Proposed Verdict Form)(Klein, Brian) (Entered: 03/20/2024) |
| 03/24/2024 | 100 | Proposed Jury Instructions by Avraham Eisenberg. (Greenspan, Noam) (Entered: 03/24/2024) |
| 03/24/2024 | 101 | Proposed Jury Instructions by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 03/24/2024) |
| 03/25/2024 | 102 | ORDER as to Avraham Eisenberg. The final pretrial conference currently set for March 26, 2024, is hereby adjourned to March 28, 2024, at 1:00 PM. In advance of the conference, the parties should meet and confer regarding the voir dire proposals in attempt to come to an agreement on the questions. By March 26, 2024, at 5:00 PM, the parties should submit a joint list of voir dire questions, noting any disagreements in redlines (Pretrial Conference set for 3/28/2024 at 01:00 PM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 3/25/24)(jw) (Entered: 03/25/2024) |
| 03/25/2024 | 103 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Oral Argument held on 3/14/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/15/2024. Redacted Transcript Deadline set for 4/25/2024. Release of Transcript Restriction set for 6/24/2024. (McGuirk, Kelly) (Entered: 03/25/2024) |
| 03/25/2024 | 104 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Oral Argument proceeding held on 3/14/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/25/2024) |
| 03/26/2024 | 105 | MOTION in Limine *Regarding Verdict Form, Agency Complaints, and October Tweet*. Document filed by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 03/26/2024) |
| 03/26/2024 | 106 | MOTION to Quash *Subpoena*. Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Burshteyn, Michael) (Entered: 03/26/2024) |
| 03/26/2024 | 107 | MEMORANDUM in Support by Mango Labs, LLC as to Avraham Eisenberg re 106 MOTION to Quash *Subpoena*.. (Burshteyn, Michael) (Entered: 03/26/2024) |
| 03/26/2024 | 108 | DECLARATION of Michael Burshteyn in Support by Mango Labs, LLC as to Avraham Eisenberg re: 106 MOTION to Quash *Subpoena*.. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A − Subpoena, # 2 Proposed Order to Quash Subpoena)(Burshteyn, Michael) (Entered: 03/26/2024) |
| 03/26/2024 | 109 | MOTION for Michael Burshteyn to Appear Pro Hac Vice *on behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133486. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Attachments: # 1 Declaration of Michael Burshteyn in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing, # 3 Proposed Order Granting Admission of Michael Burshteyn Pro Hac Vice)(Burshteyn, Michael) (Entered: 03/26/2024) |
| 03/26/2024 | 110 | MOTION for William Frentzen to Appear Pro Hac Vice *on behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133550. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Attachments: # 1 Declaration of William Frentzen in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing, # 3 Proposed Order Granting Admission of William Frentzen Pro Hac Vice)(Frentzen, William) (Entered: 03/26/2024) |
| 03/26/2024 | 111 | MOTION for Lara McDonough to Appear Pro Hac Vice *on Behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133621. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Attachments: # 1 Declaration of Lara McDonough in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Certificate of Good Standing, # 3 Proposed Order Granting Admission of Lara McDonough Pro Hac Vice)(McDonough, Lara) (Entered: 03/26/2024) |
| 03/26/2024 | 112 | MOTION for Rafael Yakobi to Appear Pro Hac Vice *on Behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133778. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Attachments: # 1 Declaration of Rafael Yakobi in Support of Admission Pro, # 2 Certificate of Good Standing, # 3 Proposed Order Granting Admission of Rafael Yakobi Pro Hac Vice)(Yakobi, Rafael) (Entered: 03/26/2024) |
| 03/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 109 MOTION for Michael Burshteyn to Appear Pro Hac Vice *on behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133486. Motion and supporting papers to be reviewed by Clerk's Office staff.</. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 03/26/2024) |
| 03/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 110 MOTION for William Frentzen to Appear Pro Hac Vice *on behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133550. Motion and supporting papers to be reviewed by Clerk's Office staff.</B. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 03/26/2024) |
| 03/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 111 MOTION for Lara McDonough to Appear Pro Hac Vice *on Behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133621. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 03/26/2024) |
| 03/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 112 MOTION for Rafael Yakobi to Appear Pro Hac Vice *on Behalf of Mango Labs, LLC*. Filing fee $ 200.00, receipt number ANYSDC−29133778. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 03/26/2024) |
| 03/26/2024 | 113 | NOTICE of Appearance of J. Alexander Lawrence for Mango Labs, LLC as to Avraham Eisenberg re: 106 MOTION to Quash *Subpoena*.. (Lawrence, Joseph) (Entered: 03/26/2024) |
| 03/27/2024 | 114 | ORDER FOR ADMISSION PRO HAC VICE 109 Motion for Michael Burshteyn to Appear Pro Hac Vice is granted. IT IS HEREBY ORDERED that Applicant is |

| | | |
|---|---|---|
| | | admitted to practice pro hac vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Arun Subramanian on 3/27/24) (jw) Modified on 3/27/2024 (jw). (Entered: 03/27/2024) |
| 03/27/2024 | 115 | ORDER FOR ADMISSION PRO HAC VICE 110 Motion for William Frentzen to Appear Pro Hac Vice is granted. IT IS HEREBY ORDERED that Applicant is admitted to practice pro hac vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys (Signed by Judge Arun Subramanian on 3/27/24) (jw) Modified on 3/27/2024 (jw). (Entered: 03/27/2024) |
| 03/27/2024 | 116 | ORDER FOR ADMISSION PRO HAC VICE 111 Motion for Lara McDonough to Appear Pro Hac Vice is granted. IT IS HEREBY ORDERED that Applicant is admitted to practice pro hac vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Arun Subramanian on 3/27/24) (jw) Modified on 3/27/2024 (jw). (Entered: 03/27/2024) |
| 03/27/2024 | 117 | ORDER as to Avraham Eisenberg. Non−party Mango Labs, LLC has filed a motion to quash. Dkt. 106. Defendant should file his response, if any, by 8 PM on March 27, 2024 ( Responses due by 3/27/2024) (Signed by Judge Arun Subramanian on 3/26/24)(jw) (Entered: 03/27/2024) |
| 03/27/2024 | 118 | ORDER FOR ADMISSION PRO HAC VICE 112 Motion for Rafael Yakobi to Appear Pro Hac Vice is granted. IT IS HEREBY ORDERED that Applicant is admitted to practice pro hac vice in the above captioned case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys (Signed by Judge Arun Subramanian on 3/27/24) (jw) Modified on 3/27/2024 (jw). (Entered: 03/27/2024) |
| 03/27/2024 | 119 | RESPONSE in Opposition by Avraham Eisenberg re: 106 MOTION to Quash Subpoena.. (Attachments: # 1 Exhibit 1)(Talkin, Sanford) (Entered: 03/27/2024) |
| 03/28/2024 | 120 | LETTER RESPONSE in Opposition by Avraham Eisenberg addressed to Judge Arun Subramanian from Noam Greenspan dated March 28, 2024 re: 105 MOTION in Limine *Regarding Verdict Form, Agency Complaints, and October Tweet*.. (Greenspan, Noam) (Entered: 03/28/2024) |
| 03/28/2024 | 121 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 119 RESPONSE in Opposition by Avraham Eisenberg re: 106 MOTION to Quash Subpoena. ENDORSEMENT: On the basis of the limitations and understandings expressed in this letter, the motion to quash is DENIED. Counsel for Mango Labs need not attend this afternoons conference. The Clerk of Court is respectfully requested to terminate Dkt. 107. (Signed by Judge Arun Subramanian on 3/28/2024)(ap) (Entered: 03/28/2024) |
| 03/28/2024 | 122 | ORDER as to Avraham Eisenberg: Upon the application of Sanford N. Talkin, an attorney for the above−named defendant, it is hereby ORDERED: 1. That the Metropolitan Detention Center ("MDC"), located at 80 29th Street, Brooklyn, New York 11232, accept four sets of shirts, pants and socks and a belt and footwear ("civilian court clothing") on behalf of inmate Avraham Eisenberg ("Eisenberg") U.S. Marshal's Number 37570−510. (Signed by Judge Arun Subramanian on 3/28/2024) (See ORDER set forth) (ap) (Entered: 03/28/2024) |
| 03/28/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Pretrial Conference as to Avraham Eisenberg held on 3/28/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., and Noam Greenspan, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Court Reporter Sharonda Jones present. Final pretrial conference held. A follow−up conference will be held on Friday, April 5, 2024, at 9:30 AM, via Microsoft Teams. Members of the public may listen in by dialing (646) 453−4442, and entering the Conference ID: 574118133#. Detention continued. (Pretrial Conference set for 4/5/2024 at 09:30 AM before Judge Arun |

| | | Subramanian) (lnl) (Entered: 03/28/2024) |
|---|---|---|
| 03/29/2024 | 123 | ORDER 105 Motion in Limine as to Avraham Eisenberg. For the reasons discussed at today's hearing, the Government's March 26th motion in limine (Dkt. 105) is DENIED as to the first issue concerning Defendants proposed verdict form, based on the understanding that Defendant does not take the position that the specific means underlying commodities and wire fraud need to be included in the form. See Dkt. 120 at 3 ("Nevertheless, should the Court prefer a specific verdict form listing the categories, Mr. Eisenberg would not object"). The Court will review the parties proposed verdict forms and the Courts proposed verdict form will be discussed at the charge conference. To the extent that the parties resolve any of these issues, they should indicate the resolution in their letters. In addition, by Thursday, April 4, 2024, the parties must email the Court the list of names and places likely to come up at trial. Finally, the Government should provide Defendant with a list of witnesses likely to be called on the first full day of trial 48 hours beforehand. After each day of trial, the Government should provide Defendant with a list of witnesses likely to be called the next day (and can expect the Court to ask for the following day's witnesses as well). The Clerk of Court is directed to terminate the motion at Dkt. 105 (Signed by Judge Arun Subramanian on 3/29/24) (jw) (Entered: 03/29/2024) |
| 03/29/2024 | 124 | ORDER as to Avraham Eisenberg. In addition to the topics discussed in this Courts prior order (Dkt. 123), the parties April 2nd letters should also discuss whether, in light of Apprendi v. New Jersey, 530 U.S. 466 (2000) and its progeny, Eisenberg's knowledge of the rule or regulation at issue on Count One is subject to the Sixth Amendments jury−trial right (i.e. it must be presented to the jury and proved by the Government beyond a reasonable doubt), if not admitted. The Court understands that 7 U.S.C. § 13(a)(5) says that Eisenberg bears the burden of proof on this issue, and that an analogous securities−law provision was characterized by the Supreme Court as an affirmative defense." United States v. O'Hagan, 521 U.S. 642, 677 n.23 (1997). However, O'Hagan was decided prior to Apprendi and did not address the Sixth Amendment. The question here is a constitutional one, and § 13(a)(5) explicitly states that no person shall be subject to imprisonment if they lacked knowledge of the rule or regulation. See United States v. Booker, 543 U.S. 220, 244 (2005) ("Any fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt. (emphasis added). (Signed by Judge Arun Subramanian on 3/29/24)(jw) (Entered: 03/29/2024) |
| 04/02/2024 | 125 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated April 2, 2024 re: Motion to Preclude Testimony Document filed by USA. (Attachments: # 1 Exhibit 2024.03.26 Touhy Notice, # 2 Exhibit 2024.04.01 Supplemental Touhy Notice)(Davis, Peter) (Entered: 04/02/2024) |
| 04/02/2024 | 126 | LETTER MOTION addressed to Judge Arun Subramanian from USA dated April 2, 2024 re: Pre−Trial Instructional Issues . Document filed by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 04/02/2024) |
| 04/02/2024 | 127 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated April 2, 2024 re: Market Participants' Ordinary Assumptions Document filed by USA. (Davis, Peter) (Entered: 04/02/2024) |
| 04/02/2024 | 128 | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 2, 2024 re: Jury Instruction Issues and Objections . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 04/02/2024) |
| 04/03/2024 | 129 | LETTER by Avraham Eisenberg addressed to Judge Arun Subramanian from Avraham Eisenberg dated April 24, 2024 re: Government Letter re FBI Special Agent Racz (Dkt. 125) (Klein, Brian) (Entered: 04/03/2024) |
| 04/04/2024 | 130 | LETTER MOTION addressed to Judge Arun Subramanian dated 4/4/24 re: Precluding Government Exhibits and Lines of Witness Questioning . Document filed by Avraham Eisenberg. (Klein, Brian) (Entered: 04/04/2024) |
| 04/05/2024 | 133 | ORDER as to Avraham Eisenberg: As discussed at today's conference, the Government's motion to preclude the defendant from calling Special Agent Brandon Racz is denied. Dkt. 125. The Court does not see any basis at present for questioning SA Racz as to Topic 2 (investigatory steps). But if the defendant believes the |

| | | |
|---|---|---|
| | | Government has opened the door to such testimony, the defendant may make an application to the Court at that time. As a reminder, the trial will begin at 9:30 AM on April 8, 2024. Counsel should arrive and be prepared to proceed no later than 9:00 AM. The Clerk of Court is directed to terminate the motions at Dkts. 126 and 128. (Jury Trial set for 4/8/2024 at 09:30 AM before Judge Arun Subramanian) (Signed by Judge Arun Subramanian on 4/5/2024) (ap) (Entered: 04/08/2024) |
| 04/06/2024 | 131 | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 6, 2024 re: Proposed Instruction re Securities−Based Swaps . Document filed by Avraham Eisenberg. (Attachments: # 1 Exhibit A)(Greenspan, Noam) (Entered: 04/06/2024) |
| 04/07/2024 | 132 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from USA dated April 7, 2024 re: Defense Motions / Proposed Instruction Document filed by USA. (Davis, Peter) (Entered: 04/07/2024) |
| 04/08/2024 | 134 | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 8, 2024 re: Exclude GX−885 − GX−899 . Document filed by Avraham Eisenberg. (Attachments: # 1 Exhibit A)(Greenspan, Noam) (Entered: 04/08/2024) |
| 04/08/2024 | 135 | ORDER as to Avraham Eisenberg: After jury selection in this case, the Court addressed objections raised in Defendant's motion to preclude various of the Government's exhibits (Dkt. 130). The Court gave its bottom−line rulings on the objections that were ripe for decision and indicated that either the Government or Defendant may reprise their arguments after considering the Court's rulings before trial begins tomorrow (or at a later juncture based on when the exhibits may be used). The Court's rulings were as follows: Sustained as to GX 101, 102, 103, 104, 109, 111, 114, 403, 820, 860. Overruled as to GX 105, 106, 300, 301, 310, 405, 502A, 609, 609A, 800, 800A, 801, 801A, 802, 802A. The Court will reserve ruling on GX 107, 108, 113, 115, 116, 201, 313, 400, 401, 404, 501, 502, 700 series subject to further discussions between the parties. If there are objections ripe to be heard by the Court, the Defendant will let the Court know. As to the Defendant's objections to the Government's lines of questioning, the objections are: Sustained with regard to testimony about consulting with a hostage or ransomware negotiator (with the understanding that this could come in depending on what is elicited during cross); and otherwise overruled, subject to the Government's indicated scope of the testimony it will seek to elicit. However, Defendant may object to any questioning on manipulation or that goes to a legal obligation to repay, and the Court will address those objections in the full context of the questioning. The Clerk of Court is directed to terminate the motion at Dkt. 130. SO ORDERED. (Signed by Judge Arun Subramanian on 4/8/2024) (lnl) (Entered: 04/09/2024) |
| 04/08/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Voir Dire held on 4/8/2024 as to Avraham Eisenberg. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq., and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present present. Jury selection conducted. The Court impaneled twelve jurors and three alternates. (Court Reporters George Malinowski and Martha Martin) (ap) (Entered: 04/23/2024) |
| 04/09/2024 | 136 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Conference held on 3/28/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Sharonda Jones, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/30/2024. Redacted Transcript Deadline set for 5/10/2024. Release of Transcript Restriction set for 7/8/2024. (McGuirk, Kelly) (Entered: 04/09/2024) |
| 04/09/2024 | 137 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Conference proceeding held on 3/28/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/09/2024) |

| | | |
|---|---|---|
| 04/09/2024 | 138 | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 9, 2024 re: Compliance Conference re Mango Labs . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 04/09/2024) |
| 04/09/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/9/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Opening statements held. Testimony of Brian Smith and James Farrell began and concluded. Testimony of Kapil Jain began. (Court Reporter George Malinowski and Martha Martin) (ap) (Entered: 04/23/2024) |
| 04/10/2024 | 139 | LETTER by Mango Labs, LLC as to Avraham Eisenberg addressed to Judge Arun Subramanian from Michael Burshteyn dated April 10, 2024 Document filed by Mango Labs, LLC. (Attachments: # 1 Exhibit Attachment 1 – 4/1/2024 Letter, # 2 Exhibit Attachment 2 – Communications regarding Protective Order, # 3 Exhibit Attachment 3 – Request for Granular Privilege Information)(Burshteyn, Michael) (Entered: 04/10/2024) |
| 04/10/2024 | 140 | ORDER as to Avraham Eisenberg: As discussed at trial today, the defendant's objection to: GX 108 is overruled; GX 404 is sustained, and the version of the exhibit submitted by defendant and discussed at the conference may be used; GX 401 is sustained in part as to the October 20, 2022 statements; GX 885–899 is sustained.The Clerk of Court is directed to terminate the motion at Dkt. 134.SO ORDERED. (Signed by Judge Arun Subramanian on 4/9/2024) (lnl) (Entered: 04/10/2024) |
| 04/10/2024 | 141 | MEMO ENDORSEMENT as to Avraham Eisenberg on 138 LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 9, 2024 re: Compliance Conference re Mango Labs. ENDORSEMENT: The Court will address this issue at the April 10, 2024, 8:30 AM conference. Counsel for Mango Labs should be present and should have the withheld documents available in physical and electronic form for the Court. The Clerk of Court is directed to terminate the motion at Dkt. 138. SO ORDERED. (Signed by Judge Arun Subramanian on 4/10/2024) (lnl) (Entered: 04/10/2024) |
| 04/10/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/10/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Testimony of Kapil Jain resumed and concluded. Testimony of Tyler Shipe and Chris Hermida began and concluded. Testimony of Nils Molina began. (Court Reporter George Malinowski and Martha Martin) (ap) (Entered: 04/23/2024) |
| 04/11/2024 | 142 | ORDER as to Avraham Eisenberg: At the close of the trial day on April 11, the parties should be prepared to address their proposed instructions on the mixed–swap issue. In particular, the Court had the following questions: 1. Is it the Government's position that MNGO is a security? 2. If MNGO is a security, then what is the Governments position as to what the other thing i s that the swap may be found to be based on for purposes of the mixed–swap definition? SO ORDERED. (Signed by Judge Arun Subramanian on 4/11/2024) (lnl) (Entered: 04/11/2024) |
| 04/11/2024 | 143 | LETTER by Avraham Eisenberg addressed to Judge Arun Subramanian dated April 11, 2024 re: Terms of Service Jury Instruction (Klein, Brian) (Entered: 04/11/2024) |
| 04/11/2024 | 144 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from USA dated April 11, 2024 re: Terms of Service Instruction Document filed by USA. (Burnett, Thomas) (Entered: 04/11/2024) |
| 04/11/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/11/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Testimony of Nils Molina resumed and concluded. Testimony of Joel DeCapua and Elizabeth Kudirka began and concluded. Testimony of David Mordechai began. (Court |

| | | Reporter George Malinowski and Martha Martin) (ap) (Entered: 04/23/2024) |
|---|---|---|
| 04/12/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/12/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Testimony of David Mordechai resumed and concluded. Testimony of John Casey, Oliver Tonkin, and Taylor Lagrange began and concluded. The Government rests its case. (Court Reporter George Malinowski and Sonya Ketter–Moore) (ap) (Entered: 04/23/2024) |
| 04/13/2024 | <u>145</u> | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from USA dated April 13, 2024 re: Mixed Swaps and Prices Document filed by USA. (Burnett, Thomas) (Entered: 04/13/2024) |
| 04/14/2024 | <u>146</u> | LETTER MOTION addressed to Judge Arun Subramanian from Thomas Burnett dated 4/14/2024 re: Precluding newly noticed testimony from Jeremy Sheridan and related exhibits . Document filed by USA as to Avraham Eisenberg. (Attachments: # <u>1</u> Exhibit A)(Huang, Tian) (Entered: 04/14/2024) |
| 04/14/2024 | <u>147</u> | LETTER MOTION addressed to Judge Arun Subramanian from Thomas Burnett dated 4/14/2024 re: Disclaimers Jury Instruction . Document filed by USA as to Avraham Eisenberg. (Huang, Tian) (Entered: 04/14/2024) |
| 04/14/2024 | <u>148</u> | LETTER MOTION addressed to Judge Arun Subramanian from Noam Greenspan dated April 14, 2024 re: <u>145</u> Letter re: Mixed Swaps and Market Manipulation –– Further Support for Oral Rule 29 Motion . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 04/14/2024) |
| 04/14/2024 | <u>149</u> | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from USA dated April 14, 2024 re: Mixed Swaps Document filed by USA. (Burnett, Thomas) (Entered: 04/14/2024) |
| 04/15/2024 | <u>150</u> | LETTER by Avraham Eisenberg addressed to Judge Arun Subramanian from Noam Greenspan dated April 15, 2024 re: Supplemental Letter re Mixed Swaps (Greenspan, Noam) (Entered: 04/15/2024) |
| 04/15/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/15/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Testimony of Ronald Dwyer began and concluded. Testimony of Jeremy Sheridan began. (Court Reporter George Malinowski and Steven Greenblum) (ap) (Entered: 04/23/2024) |
| 04/16/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/16/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Testimony of Jeremy Sheridan resumed and concluded. The Defendant rests his case. Charge conference held. (Court Reporter George Malinowski and Steven Greenblum) (ap) (Entered: 04/23/2024) |
| 04/17/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/17/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial continued. Closing arguments held. Jury charge read. Jurors retired to deliberations. (Court Reporter George Malinowski and Steven Greenblum) (ap) (Entered: 04/23/2024) |
| 04/18/2024 | | Minute Entry for proceedings held before Judge Arun Subramanian: Jury Trial as to Avraham Eisenberg held on 4/18/2024. Defendant Avraham Eisenberg present with retained counsel, Brian Klein, Esq., Sam Talkin, Esq., Ashley Martabano, Esq., Noam |

| | | |
|---|---|---|
| | | Greenspan, Esq, and Riley Smith, Esq. AUSAs Peter Davis, Thomas Burnett, and Tian Huang present. FBI Special Agent Brandon Racz present. Jury trial concluded. Juror deliberations resumed and concluded. Verdict reached. (Court Reporter Martha Martin) (ap) (Entered: 04/23/2024) |
| 04/30/2024 | 151 | CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 4/30/24 re: Extension of Time to File . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 04/30/2024) |
| 05/01/2024 | 152 | VERDICT SHEET as to USA v. Avraham Eisenberg. Dated: 4/18/2024. (bw) (Entered: 05/01/2024) |
| 05/01/2024 | 153 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 151 CONSENT LETTER MOTION filed by Avraham Eisenberg addressed to Judge Arun Subramanian from Attorney Sanford Talkin dated 4/30/24 re: Extension of Time to File.... As the Court is aware, defendant Avraham Eisenberg ("Eisenberg") was convicted after a trial on April 18, 2024. As a result, Eisenberg's renewal of his Motion for a Judgment of Acquittal pursuant to FRCP 29 and Motion for a New Trial pursuant FRCP 33 are currently due on May 2, 2024. By this letter, and with the consent of the government, Eisenberg respectfully requests an extension of the due dates for these motions to September 9, 2024. ENDORSEMENT: Application granted in part. The deadline for motions is now July 8, 2024, with responses due August 5, 2024, and replies due August 15, 2024. The Clerk of Court is directed to terminate the motion at Dkt. 151. SO ORDERED. ( Motions due by 7/8/2024. Responses due by 8/5/2024. Replies due by 8/15/2024. )(Signed by Judge Arun Subramanian on 5/1/2024) (bw) (Entered: 05/01/2024) |
| 05/01/2024 | 154 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 5/1/24 re: Reconsideration of Order Extending Time to File . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 05/01/2024) |
| 05/02/2024 | 155 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 154 LETTER MOTION filed by Avraham Eisenberg addressed to Judge Arun Subramanian from Attorney Sanford Talkin dated 5/1/24 re: Reconsideration of Order Extending Time to File.... Defendant Avraham Eisenberg ("Eisenberg") respectfully submits this letter as a request that the Court reconsider the Order issued earlier today partially granting his motion for an extension of time to file his Rule 29 and Rule 33 motions.... ENDORSEMENT: Application granted in part. The new deadline for motions is August 5, 2024, with responses due September 3, 2024, and replies due September 13, 2024. The Clerk of Court is directed to terminate the motion at Dkt. 154. SO ORDERED. ( Motions due by 8/5/2024. Responses due by 9/3/2024. Replies due by 9/13/2024. )(Signed by Judge Arun Subramanian on 5/2/2024) (bw) (Entered: 05/02/2024) |
| 05/10/2024 | 156 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/8/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 157 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/8/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 158 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/9/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |

| 05/10/2024 | <u>159</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/9/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
|---|---|---|
| 05/10/2024 | <u>160</u> | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/10/24 before Judge Arun Subramanian. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>161</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/10/24 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>162</u> | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/11/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>163</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>164</u> | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/12/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Sonya Ketter Moore, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>165</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/12/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>166</u> | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/15/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: George Malinowski, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | <u>167</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/15/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties |

| | | |
|---|---|---|
| | | have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 168 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/16/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: George Malinowski, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 169 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 170 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/17/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: George Malinowski, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 171 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 172 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Trial held on 4/18/2024 before Judge Arun Subramanian. Court Reporter/Transcriber: Martha Martin, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/10/2024 | 173 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Trial proceeding held on 4/18/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/10/2024) |
| 05/11/2024 | 174 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 5/11/24 re: Adjourn Sentencing and Related Relief . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 05/11/2024) |
| 05/13/2024 | 175 | ENDORSED LETTER as to Avraham Eisenberg addressed to Judge Arun Subramanian from Attorney Sanford Talkin dated May 11, 2024 re: Defendant Avraham Eisenberg ("Eisenberg") respectfully submits this letter regarding sentencing in the above−captioned matters. The parties jointly request that sentencing on both matters take place simultaneously in a consolidated proceeding. The government, by joining in this request, does not intend to limit its ability to request that the Court impose consecutive sentences as to the separately−filed charges.... ENDORSEMENT: The request is GRANTED. The two sentencings will take place on Tuesday, October 1, 2024, at 3:30 PM. SO ORDERED. ( Sentencing set for 10/1/2024 at 03:30 PM before Judge Arun Subramanian. )(Signed by Judge Arun Subramanian on 5/13/2024) |

| | | |
|---|---|---|
| | | (bw) (Entered: 05/13/2024) |
| 05/13/2024 | 176 | ORDER as to Avraham Eisenberg. The Clerk of Court is directed to terminate the motions at Dkts. 131, 146, 147, 148. These motions were resolved during trial. SO ORDERED. (Signed by Judge Arun Subramanian on 5/13/2024) (bw) (Entered: 05/13/2024) |
| 07/01/2024 | 177 | ORDER as to Avraham Eisenberg. As the Court mentioned prior to trial, 7 U.S.C. § 13(a)(5) provides that "no person shall be subject to imprisonment under this paragraph for the violation of any rule or regulation if such person proves that he had no knowledge of such rule or regulation." Defendant took the position that the issue of his knowledge of any rule or regulation did not need to be submitted to the jury. Dkt. 156 at 3:194:6. The parties can certainly address § 13(a)(5), if it is being asserted here, in their sentencing submissions. But the Court wanted to give the parties a heads up in case separate briefing or proceedings are needed with respect to this statute or the jury–trial issue in advance of sentencing. The parties should meet and confer and let the Court know if there is anything that needs to be attended to in the immediate term. SO ORDERED. (Signed by Judge Arun Subramanian on 7/1/2024) (bw) (Entered: 07/01/2024) |
| 07/02/2024 | 178 | MOTION for Lara McDonough, William Frentzen and Joseph Alexander Lawrence to Withdraw as Attorney . Document filed by Mango Labs, LLC as to Avraham Eisenberg. (Lawrence, Joseph) (Entered: 07/02/2024) |
| 07/02/2024 | 179 | Certificate of Service of 178 MOTION for Lara McDonough, William Frentzen and Joseph Alexander Lawrence to Withdraw as Attorney . by Mango Labs, LLC as to Avraham Eisenberg. Document was served on Mango Labs LLC on July 2, 2024. Service was made by Mail. (Lawrence, Joseph) (Entered: 07/02/2024) |
| 07/03/2024 | 180 | MEMO ENDORSEMENT as to Avraham Eisenberg (1)granting 178 MOTION for Lara McDonough, William Frentzen and Joseph Alexander Lawrence to Withdraw as Attorney. ENDORSEMENT: Application granted. The Clerk of Court is directed to te1minate the motion at Dkt. 178 and the attorneys listed below from the docket. Lara McDonough; William Frentzen and Joseph Alexander Lawrence withdrawn from case.. (Signed by Judge Arun Subramanian on 7/3/2024) (ap) (Entered: 07/03/2024) |
| 08/05/2024 | 181 | CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 8/5/24 re: Permission to File an Enlarged Memorandum of Law . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 08/05/2024) |
| 08/05/2024 | 182 | MOTION for Judgment NOV ., MOTION for New Trial . Document filed by Avraham Eisenberg. (Greenspan, Noam) (Entered: 08/05/2024) |
| 08/05/2024 | 183 | MEMORANDUM in Support by Avraham Eisenberg re 182 MOTION for Judgment NOV . MOTION for New Trial .. (Greenspan, Noam) (Entered: 08/05/2024) |
| 08/06/2024 | 184 | MEMO ENDORSEMENT as to Avraham Eisenberg re: 181 CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 8/5/24 re: Permission to File an Enlarged Memorandum of Law filed by Avraham Eisenberg...ENDORSEMENT...Application GRANTED. The proposed deadlines are adopted (Signed by Judge Arun Subramanian on 8/6/24)(jw) (Entered: 08/06/2024) |
| 08/06/2024 | | Set/Reset Deadlines/Hearings as to Avraham Eisenberg: Defense Replies due by 10/1/2024. Government Responses due by 9/17/2024. (jw) (Entered: 08/06/2024) |
| 08/12/2024 | 185 | REVISED SCHEDULING ORDER as to Avraham Eisenberg. IT IS HEREBY ORDERED that the sentencing in this matter will now take place on Thursday, December 12, 2024, at 2 PM. SO ORDERED. ( Sentencing set for 12/12/2024 at 02:00 PM before Judge Arun Subramanian. )(Signed by Judge Arun Subramanian on 8/12/2024) (bw) (Entered: 08/12/2024) |
| 09/18/2024 | 186 | RESPONSE in Opposition by USA as to Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. (Burnett, Thomas) (Entered: 09/18/2024) |
| 09/25/2024 | 187 | CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 9/25/24 re: Extension of Time to File . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 09/25/2024) |

| | | |
|---|---|---|
| 09/25/2024 | 188 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 187 CONSENT LETTER MOTION filed by Avraham Eisenberg addressed to Judge Arun Subramanian from Attorney Sanford Talkin dated 9/25/24 re: Extension of Time to File.... On August 5, 2024, defendant Avraham Eisenberg ("Eisenberg") filed a 70 page post–trial motion. The government responded on September 17, 2024 with a 62 page brief. Eisenberg's reply is currently due on October 1, 2024. Although Eisenberg does not anticipate his reply to be of the length of the prior submissions, he intends to address numerous complicated issues raised in the government's response. The reply process, including meeting with Eisenberg at the Metropolitan Detention Center, is, and will be, time consuming. For this this reason, Eisenberg respectfully requests a one week extension of his submission date to October 8, 2024. This requested period contemplates the intervening Jewish Holiday. The government, by Assistant United States Attorney Thomas Burnett, does not oppose this application. ENDORSEMENT: Application GRANTED. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 187. SO ORDERED. ( Replies due by 10/8/2024. )(Signed by Judge Arun Subramanian on 9/25/2024) (bw) (Entered: 09/25/2024) |
| 10/08/2024 | 189 | LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 10/8/24 re: Extension of Time to File . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 10/08/2024) |
| 10/08/2024 | 190 | AMENDED LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 10/8/24 re: Permission to File an Enlarged Memorandum *Amending the Tittle of the Prior Submission*. Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 10/08/2024) |
| 10/08/2024 | 191 | REPLY MEMORANDUM OF LAW in Support as to Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial . . (Greenspan, Noam) (Entered: 10/08/2024) |
| 10/09/2024 | 192 | MEMO ENDORSEMENT as to Avraham Eisenberg (1) granting 189 LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 10/8/24 re: Extension of Time to File. ENDORSEMENT: Application GRANTED. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 189. (Signed by Judge Arun Subramanian on 10/9/2024) (ap) (Entered: 10/09/2024) |
| 12/03/2024 | 193 | REVISED SCHEDULING ORDER as to Avraham Eisenberg. IT IS HEREBY ORDERED that the sentencing in these two matters will now take place on Tuesday, February 11, 2025, at 3:30 PM (Sentencing set for 2/11/2025 at 03:30 PM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 12/3/2024)(jw) (Entered: 12/03/2024) |
| 01/07/2025 | 195 | CONSENT LETTER MOTION addressed to Judge Arun Subramanian from Sanford Talkin dated 1/7/25 re: Adjourn Sentencing and Extensions . Document filed by Avraham Eisenberg. (Talkin, Sanford) (Entered: 01/07/2025) |
| 01/08/2025 | 196 | MEMO ENDORSEMENT 195 LETTER MOTION as to Avraham Eisenberg...ENDORSEMENT...Application GRANTED. The sentencing is hereby adjourned to Thursday, April 10, 2025, at 3:30 PM (Signed by Judge Arun Subramanian on 1/8/25) (jw) (Entered: 01/08/2025) |
| 01/08/2025 | | Set/Reset Deadlines/Hearings as to Avraham Eisenberg: Sentencing set for 4/10/2025 at 03:30 PM before Judge Arun Subramanian (jw) (Entered: 01/08/2025) |
| 03/10/2025 | 198 | MOTION for Noah Solowiejczyk to Withdraw as Attorney . Document filed by USA as to Avraham Eisenberg. (Solowiejczyk, Noah) (Entered: 03/10/2025) |
| 03/11/2025 | 199 | ENDORSED LETTER as to Avraham Eisenberg addressed to Judge Arun Subramanian from AUSA Noah Solowiejczyk dated March 10, 2025 re: I respectfully request that the Court so order this letter and direct the Clerk of Court to terminate the undersigned Assistant United States Attorney as counsel of record in the above–captioned case, and remove the undersigned from all future ECF notifications. ENDORSEMENT: SO ORDERED. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 198. (Signed by Judge Arun Subramanian on 3/11/2025) (bw) (Entered: 03/11/2025) |
| 03/11/2025 | | Attorney update in case as to Avraham Eisenberg. (AUSA) Attorney Noah David Solowiejczyk terminated. (bw) (Entered: 03/11/2025) |

| | | |
|---|---|---|
| 03/27/2025 | 200 | SENTENCING SUBMISSION by Avraham Eisenberg. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Talkin, Sanford) (Entered: 03/27/2025) |
| 03/28/2025 | 201 | LETTER MOTION addressed to Judge Arun Subramanian from USA dated March 28, 2025 re: Extension of Time to File Sentencing Submission . Document filed by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 03/28/2025) |
| 03/31/2025 | 202 | MEMO ENDORSEMENT 201 LETTER MOTION as to Avraham Eisenberg (1)....ENDORSEMENT...SO ORDERED. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 201. (Signed by Judge Arun Subramanian on 3/31/25) (jw) (Entered: 03/31/2025) |
| 03/31/2025 | | Set/Reset Deadlines/Hearings as to Avraham Eisenberg: Government extension due by 4/7/2025. (jw) (Entered: 03/31/2025) |
| 03/31/2025 | 203 | ORDER as to Avraham Eisenberg. In lieu of sentencing on April 10, 2025, the Court will hear argument on defendants pending motion under Rules 29 and 33. Dkt. 183. Any supplemental authorities or briefing on these questions must be submitted by April 7, 2025. The parties should also jointly propose a new date for sentencing during the last two weeks in April. (Signed by Judge Arun Subramanian on 3/31/25)(jw) (Entered: 03/31/2025) |
| 04/02/2025 | 204 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated April 2, 2025 re: Schedule Document filed by USA. (Davis, Peter) (Entered: 04/02/2025) |
| 04/02/2025 | 205 | MEMO ENDORSEMENT as to Avraham Eisenberg on re: 204 Letter filed by USA...ENDORSEMENT...Sentencing is hereby adjourned to Thursday, May 1, 2025 at 3:00pm ( Sentencing set for 5/1/2025 at 03:00 PM before Judge Arun Subramanian.) (Signed by Judge Arun Subramanian on 4/2/25)(jw) (Entered: 04/02/2025) |
| 04/07/2025 | 206 | ORDER as to Avraham Eisenberg. The hearing currently scheduled for April 10, 2025, at 3:30 PM is hereby rescheduled to 10:00 AM. SO ORDERED. ( Status Conference set for 4/10/2025 at 10:00 AM before Judge Arun Subramanian. )(Signed by Judge Arun Subramanian on 4/7/2025) (bw) (Entered: 04/07/2025) |
| 04/07/2025 | 207 | RESPONSE in Support of Motion by Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. *Pre−Hearing Letter* (Greenspan, Noam) (Entered: 04/07/2025) |
| 04/07/2025 | 208 | RESPONSE in Opposition by USA as to Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. (Burnett, Thomas) (Entered: 04/07/2025) |
| 04/10/2025 | | Minute Entry for proceedings held before Judge Arun Subramanian: Oral Argument as to Avraham Eisenberg held on 4/10/2025. Defendant Avraham Eisenberg present with retained counsel, Noam Greenspan, Esq., Brian Klein, Esq., and Sam Talkin, Esq. AUSAs Thomas Burnett, Peter Davis, and Tian Huang present. FBI Special Agent Brandon Racz present. Oral argument held on post−trial motions. The Court reserves judgment on the motions. Detention continued. (Court Reporter Carol Kertes) (ap) (Entered: 04/10/2025) |
| 04/14/2025 | 209 | RESPONSE in Support of Motion by Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. *Post−Hearing List of Authority Letter* (Greenspan, Noam) (Entered: 04/14/2025) |
| 04/14/2025 | 210 | RESPONSE in Opposition by USA as to Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. (Burnett, Thomas) (Entered: 04/14/2025) |
| 04/15/2025 | 211 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Oral Argument held on 4/10/2025 before Judge Arun Subramanian. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/6/2025. Redacted Transcript Deadline set for 5/16/2025. Release of Transcript Restriction set for 7/14/2025. (McGuirk, Kelly) (Entered: 04/15/2025) |

| 04/15/2025 | 212 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Oral Argument proceeding held on 4/10/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/15/2025) |
|---|---|---|
| 04/16/2025 | 213 | SENTENCING SUBMISSION by Avraham Eisenberg. (Attachments: # 1 Exhibit A− FTI Transaction Logs Report, # 2 Exhibit B − Other Letters of Support)(Greenspan, Noam) (Entered: 04/16/2025) |
| 04/22/2025 | 214 | ORDER as to Avraham Eisenberg. In Eisenberg's supplemental letter, he indicates his view that the question of whether an instrument is a "mixed swap" is a question of law, or a mixed question of fact and law. Dkt. 207 at 4. If the parties wish to be further heard on this discrete question, they may submit 2−page letters on the issue on or before Friday, April 25, 2025, at 5pm ET. SO ORDERED. (Signed by Judge Arun Subramanian on 4/22/2025) (bw) (Entered: 04/22/2025) |
| 04/22/2025 | 215 | NOTICE of Appearance of Attorney for Non−Party Mango Labs as to Avraham Eisenberg (Barnes, Nicholas) (Entered: 04/22/2025) |
| 04/22/2025 | 216 | SENTENCING SUBMISSION by Mango Labs, LLC as to Avraham Eisenberg. (Attachments: # 1 Exhibit A − Eisenberg Indictment, # 2 Exhibit B − Complaint)(Burshteyn, Michael) (Entered: 04/22/2025) |
| 04/22/2025 | 217 | SENTENCING SUBMISSION by USA as to Avraham Eisenberg. (Burnett, Thomas) (Entered: 04/22/2025) |
| 04/25/2025 | 218 | LETTER by USA as to Avraham Eisenberg addressed to Judge Arun Subramanian from Peter J. Davis dated April 25, 2025 re: Dkt. 214 Document filed by USA. (Davis, Peter) (Entered: 04/25/2025) |
| 04/25/2025 | 219 | RESPONSE in Support of Motion by Avraham Eisenberg re: 182 MOTION for Judgment NOV . MOTION for New Trial .. *Letter Re Question of Law Issue* (Greenspan, Noam) (Entered: 04/25/2025) |
| 05/23/2025 | 220 | OPINION AND ORDER as to Avraham Eisenberg. After a nine−day trial, a jury convicted cryptocurrency investor Avraham Eisenberg of commodities fraud, commodities manipulation, and wire fraud. Dkt. 152. Eisenberg moves for relief under Federal Rule of Criminal Procedure 29, arguing that the evidence at trial was insufficient to sustain these convictions. Dkt. 182. For the following reasons, the motion is GRANTED. The Court vacates counts one and two and will enter a judgment of acquittal on count three. The Clerk of Court is directed to terminate Dkt. 182 (Signed by Judge Arun Subramanian on 5/23/2025)(jw) (Entered: 05/23/2025) |
| 05/27/2025 | 221 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Sentence held on 5/1/2025 before Judge Arun Subramanian. Court Reporter/Transcriber: Amy Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/17/2025. Redacted Transcript Deadline set for 6/27/2025. Release of Transcript Restriction set for 8/25/2025. (McGuirk, Kelly) (Entered: 05/27/2025) |
| 05/27/2025 | 222 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Sentence proceeding held on 5/1/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/27/2025) |
| 05/28/2025 | 223 | JUDGMENT OF ACQUITTAL ENTERED as to Avraham Eisenberg. Avraham Eisenberg (1) Counts closed: Count 3. The defendant having been found guilty by a jury on April 18, 2024, Dkt. 152, the defendant thereafter moving for a judgment of acquittal pursuant to Federal Rule of Criminal Procedure 29, and the Court having granted the motion for judgment of acquittal by opinion dated May 23, 2025, Dkt. 220, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that counts one and two |

| | | |
|---|---|---|
| | | are vacated and defendant is acquitted on count three. The Clerk of Court is respectfully directed to terminate this case. (Signed by Judge Arun Subramanian on 5/28/2025) (ap) (Entered: 05/28/2025) |
| 06/11/2025 | 224 | TRANSCRIPT of Proceedings as to Avraham Eisenberg re: Sentence held on 5/1/2025 before Judge Arun Subramanian. Court Reporter/Transcriber: Amy Walker, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/2/2025. Redacted Transcript Deadline set for 7/14/2025. Release of Transcript Restriction set for 9/9/2025. (McGuirk, Kelly) (Entered: 06/11/2025) |
| 06/11/2025 | 225 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Avraham Eisenberg. Notice is hereby given that an official transcript of a Sentence proceeding held on 5/1/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/11/2025) |
| 06/16/2025 | 226 | LETTER MOTION addressed to Judge Arun Subramanian from USA dated June 16, 2025 re: Extension of Time to File Notice of Appeal . Document filed by USA as to Avraham Eisenberg. (Attachments: # 1 Proposed Order Proposed Order Granting Extension)(Burnett, Thomas) (Entered: 06/16/2025) |
| 06/17/2025 | 227 | ORDER as to Avraham Eisenberg: IT IS HEREBY ORDERED that the Government's deadline to file a notice of appeal is extended by 30 days, until and including July 23, 2025. See Fed. R. App. P. 26(a)(1)(C). (Signed by Judge Arun Subramanian on 6/17/2025) (ap) (Entered: 06/17/2025) |
| 07/22/2025 | 228 | NOTICE OF APPEAL by USA as to Avraham Eisenberg from 223 Judgment of Acquittal 220 Memorandum & Opinion. (km) (Entered: 07/22/2025) |
| 07/22/2025 | | Appeal Remark as to Avraham Eisenberg re: 228 Notice of Appeal − Final Judgment. $605.00 Appeal fee waived, United States Attorney's Office. (km) (Entered: 07/22/2025) |
| 07/22/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Avraham Eisenberg to US Court of Appeals re: 228 Notice of Appeal − Final Judgment. (km) (Entered: 07/22/2025) |
| 07/22/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Avraham Eisenberg re: 228 Notice of Appeal − Final Judgment were transmitted to the U.S. Court of Appeals. (km) (Entered: 07/22/2025) |